

**EXHIBIT "A"**

# Statement

Gramercy Produce Inc
541 Barretto Street
Bronx, NY 10474
(718) 861-1500

| Date |
| --- |
| 6/12/2018 |

To:

The Green Summit Group
16 W 45th Street 5th fl.
New York,N.Y.10036

| Amount Due | Amount Enc. |
| --- | --- |
| $48,351.03 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 07/17/2017 | INV #179271. Orig. Amount $2,139.75. | 391.26 | 391.26 |
| 07/18/2017 | INV #179341. Orig. Amount $2,087.50. | 378.81 | 770.07 |
| 07/19/2017 | INV #179402. Orig. Amount $1,586.50. | 301.44 | 1,071.51 |
| 07/20/2017 | INV #179474. Orig. Amount $2,344.00. | 445.36 | 1,516.87 |
| 07/21/2017 | INV #179547. Orig. Amount $483.95. | 61.46 | 1,578.33 |
| 10/02/2017 | INV #183732. Orig. Amount $1,738.75. | 360.00 | 1,938.33 |
| 11/03/2017 | INV #185590. Orig. Amount $159.50. | 159.50 | 2,097.83 |
| 11/03/2017 | INV #185591. Orig. Amount $625.00. | 625.00 | 2,722.83 |
| 11/06/2017 | INV #185676. Orig. Amount $1,962.50. | 1,962.50 | 4,685.33 |
| 11/07/2017 | INV #185784. Orig. Amount $1,910.00. | 1,910.00 | 6,595.33 |
| 11/07/2017 | INV #185798. Orig. Amount $199.00. | 199.00 | 6,794.33 |
| 11/08/2017 | INV #185841. Orig. Amount $2,060.50. | 2,060.50 | 8,854.83 |
| 11/09/2017 | INV #185914. Orig. Amount $1,184.25. | 1,184.25 | 10,039.08 |
| 11/10/2017 | INV #185987. Orig. Amount $75.50. | 75.50 | 10,114.58 |
| 11/10/2017 | INV #185988. Orig. Amount $574.50. | 574.50 | 10,689.08 |
| 11/13/2017 | INV #186108. Orig. Amount $2,023.75. | 2,023.75 | 12,712.83 |
| 11/14/2017 | INV #186175. Orig. Amount $2,556.25. | 2,556.25 | 15,269.08 |
| 11/15/2017 | INV #186237. Orig. Amount $1,586.00. | 1,586.00 | 16,855.08 |
| 11/15/2017 | INV #186264. Orig. Amount $85.00. | 85.00 | 16,940.08 |
| 11/16/2017 | INV #186327. Orig. Amount $946.00. | 946.00 | 17,886.08 |
| 11/17/2017 | INV #186405. Orig. Amount $42.50. | 42.50 | 17,928.58 |
| 11/17/2017 | INV #186406. Orig. Amount $368.00. | 368.00 | 18,296.58 |
| 11/20/2017 | INV #186518. Orig. Amount $2,197.75. | 2,197.75 | 20,494.33 |
| 11/21/2017 | INV #186604. Orig. Amount $1,727.50. | 1,727.50 | 22,221.83 |
| 11/22/2017 | INV #186674. Orig. Amount $712.50. | 712.50 | 22,934.33 |
| 11/25/2017 | INV #186699. Orig. Amount $1,276.25. | 1,276.25 | 24,210.58 |
| 11/27/2017 | INV #186771. Orig. Amount $1,345.50. | 1,345.50 | 25,556.08 |
| 11/28/2017 | INV #186882. Orig. Amount $126.50. | 126.50 | 25,682.58 |
| 11/28/2017 | INV #186903. Orig. Amount $2,159.00. | 2,159.00 | 27,841.58 |
| 11/29/2017 | INV #186974. Orig. Amount $1,685.50. | 1,685.50 | 29,527.08 |
| 11/29/2017 | INV #186987. Orig. Amount $106.50. | 106.50 | 29,633.58 |
| 11/30/2017 | INV #187047. Orig. Amount $1,401.75. | 1,401.75 | 31,035.33 |
| 12/01/2017 | INV #187128. Orig. Amount $167.50. | 167.50 | 31,202.83 |
| 12/01/2017 | INV #187129. Orig. Amount $598.50. | 598.50 | 31,801.33 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
| --- | --- | --- | --- | --- | --- |
| 0.00 | 0.00 | 0.00 | 0.00 | 48,351.03 | $48,351.03 |

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

------------------------------------------------------

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0185590
Date    : 11-03-2017
Page    : 1
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 1 | ... | AVOCADO HASS RIPE | 59.00 | 59.00 |
| 0.5 | ... | CARROT LOOSE | 9.00 | 9.00 |
| 1 | ... | KALE GREEN | 21.00 | 21.00 |
| 1 | ... | SPINACH TRIPLE WASH | 22.00 | 22.00 |
| 1 | ... | TOMATO CHERRY | 19.50 | 19.50 |
| 1 | ... | PINEAPPLE GOLDEN | 13.00 | 13.00 |
| 1 | ... | MUSHROOM SHITAKE A | 16.00 | 16.00 |

-6.5

TOTAL:    159.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the
Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of
these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable
attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0185591
Date    : 11-03-2017
Page    : 1
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 1 | ... | BRUSSEL SPT LOOSE | 44.00 | 44.00 |
| 1 | ... | CARROT RAINBOW | 36.00 | 36.00 |
| 2 | ... | CAULIFLOWER | 39.00 | 78.00 |
| 2 | ... | CORN YELLOW | 24.00 | 48.00 |
| 2 | ... | GARLIC JAR | 17.00 | 34.00 |
| 1 | ... | PEPPER GREEN | 29.50 | 29.50 |
| 3 | ... | TOMATO GRAPE | 19.50 | 58.50 |
| 2 | ... | TOMATO PLUM | 24.00 | 48.00 |
| 1 | ... | ONION SPANISH | 22.50 | 22.50 |
| 1 | ... | ONION RED | 16.00 | 16.00 |
| 2 | ... | SHALLOT JAR | 13.00 | 26.00 |
| 1 | ... | YAM # 1 | 23.50 | 23.50 |
| 1 | ... | PINEAPPLE GOLDEN | 13.00 | 13.00 |
| 4 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 52.00 |
| 6 | ... | MUSHROOM SHITAKE A | 16.00 | 96.00 |

TOTAL:    625.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0185784
Date   : 11-07-2017
Page   : 2
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 4 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 52.00 |
| 6 | ... | MUSHROOM SHITAKE A | 16.00 | 96.00 |

-89

TOTAL:   2000.00

1910.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (#) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
## 541 BARRETTO STREET
## Bronx, NY 10474
## Tel. 718-861-1500
## Fax. 718-861-2310

--------------------------------------------------------------------

Sold to: THE SUMMIT GROUP
         146 EAST 44TH STREET
         6:00 A.M.

Invoice: 0185784
Date    : 11-07-2017
Page    : 1
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 6 | ... | AVOCADO HASS RIPE | 59.00 | 354.00 |
| 1 | ... | BEET LARGE LOOSE | 32.00 | 32.00 |
| 1 | ... | BOK CHOY BABY | 18.00 | 18.00 |
| 1 | ... | BRUSSEL SPT LOOSE | 45.00 | 45.00 |
| 1 | ... | CABBAGE GREEN | 15.00 | 15.00 |
| 2 | ... | CARROT LOOSE | 16.50 | 33.00 |
| 2 | ... | CAULIFLOWER | 42.00 | 84.00 |
| 3 | ... | CORN YELLOW | 33.50 | 100.50 |
| 1 | ... | CUKES HT.H ←7 *missing* | 16.00 | 16.00 |
| 1 | ... | EGGPLANT | 32.00 | 32.00 |
| 4 | ... | GARLIC JAR | 17.00 | 68.00 |
| 1 | ... | HICIMA BIG BOX → *missing* | 27.00 | 27.00 |
| 4 | ... | KALE GREEN | 19.50 | 78.00 |
| 1 | ... | PEPPER GREEN | 22.00 | 22.00 |
| 2 | ... | SPINACH TRIPLE WASH | 22.00 | 44.00 |
| 3 | ... | TOMATO PLUM | 27.00 | 81.00 |
| 1 | ... | YUCCA | 23.50 | 23.50 |
| 5 | ... | ARRUGULA BABY | 12.00 | 60.00 |
| 1 | ... | FRISEE CALIFORNIA | 36.00 | 36.00 |
| 1 | ... | KALE BABY → *missing / dedut order* | 18.00 | 18.00 |
| 14 | ... | LETTUCE MESCLUN | 8.50 | 119.00 |
| 4 | ... | LETTUCE ROMAIN | 26.00 | 104.00 |
| 1 | ... | MIX RAINBOW | 22.50 | 22.50 |
| 1 | ... | ONION SPANISH | 22.50 | 22.50 |
| 1 | ... | ONION RED JUMBO | 16.00 | 16.00 |
| 1 | ... | POT IDAHO # 90 | 24.00 | 24.00 |
| 1 | ... | APPLE DEL # 72 | 35.00 | 35.00 |
| 2 | ... | MANGO RIPE | 13.50 | 27.00 |
| 2 | ... | PINEAPPLE GOLDEN | 13.00 | 26.00 |
| 1 | ... | BASIL KILO | 16.00 | 16.00 |
| 2 | ... | CILANTRO | 17.00 | 34.00 |
| 1 | ... | MINT K — *s/b on Brown ord* | 16.00 | 16.00 |
| 2 | ... | RADISH SPROUT | 19.00 | 38.00 |
| 1 | ... | SUNFLOWER SPROUT | 29.00 | 29.00 |
| 1 | ... | FROZEN BLUEBERRY | 52.00 | 52.00 |
| 1 | ... | FROZEN EDANAME | 42.00 | 42.00 |
| 1 | ... | FROZEN MANGO | 42.00 | 42.00 |

Continued

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0185841
Date    : 11-08-2017
Page    : 2
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 1 | ... | MINT K | 16.00 | 16.00 |
| 1 | ... | PARSLEY PLAIN BIG BOX | 28.00 | 28.00 |
| 2 | ... | RADISH SPROUT | 19.00 | 38.00 |
| 1 | ... | SUNFLOWER SPROUT | 27.00 | 27.00 |
| 1 | ... | FROZEN PINEAPPLE | 42.75 | 42.75 |
| 3 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 39.00 |
| 6 | ... | MUSHROOM SHITAKE A | 16.00 | 96.00 |



-89.5

TOTAL:    2060.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (#) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0185841
Date   : 11-08-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 0.5 | ... | ALFALFA CUP | 6.75 | 6.75 |
| 6 | ... | AVOCADO HASS RIPE | 59.00 | 354.00 |
| 1 | ... | BEET LOOSE 25 LB | 12.00 | 12.00 |
| 1 | ... | BROCCOLI | 29.50 | 29.50 |
| 1 | ... | BRUSSEL SPT LOOSE | 49.50 | 49.50 |
| 1 | ... | CARROT LOOSE | 16.00 | 16.00 |
| 1 | ... | CAULIFLOWER | 39.50 | 39.50 |
| 3 | ... | CORN YELLOW | 32.00 | 96.00 |
| 1 | ... | CUKES | 28.00 | 28.00 |
| 1 | ... | CUKES KIRBY | 44.00 | 44.00 |
| 2 | ... | GINGER 5LB | 15.00 | 30.00 |
| 3 | ... | KALE GREEN | 19.50 | 58.50 |
| 1 | ... | PEPPER GREEN | 24.00 | 24.00 |
| 1 | ... | PEPPER JALAPENO | 15.00 | 15.00 |
| 1 | ... | SCALLION | 22.00 | 22.00 |
| 1 | ... | SPINACH CALIF | 36.00 | 36.00 |
| 3 | ... | SPINACH TRIPLE WASH | 24.00 | 72.00 |
| 1 | ... | TOMATILLO | 15.00 | 15.00 |
| 5 | ... | TOMATO GRAPE | 32.00 | 160.00 |
| 3 | ... | TOMATO PLUM | 28.00 | 84.00 |
| 5 | ... | ARRUGULA BABY | 12.00 | 60.00 |
| 1 | ... | FRISEE CALIFORNIA | 36.00 | 36.00 |
| 14 | ... | LETTUCE MESCLUN | 8.50 | 119.00 |
| 3 | ... | LETTUCE ROMAIN | 26.00 | 78.00 |
| 1 | ... | MIX RAINBOW | 22.50 | 22.50 |
| 1 | ... | ONION SPANISH | 23.50 | 23.50 |
| 1 | ... | ONION RED JUMBO | 17.00 | 17.00 |
| 1 | ... | SHALLOT JAR | 13.00 | 13.00 |
| 1 | ... | YAM # 1 | 23.50 | 23.50 |
| 1 | ... | APPLE DEL # 72 | 36.00 | 36.00 |
| 1 | ... | LEMONS # 140 | 44.00 | 44.00 |
| 1 | ... | LIMES SMALL BOX | 14.50 | 14.50 |
| 2 | ... | MANGO # 9 | 14.00 | 28.00 |
| 2 | ... | PINEAPPLE GOLDEN | 13.00 | 26.00 |
| 1 | ... | BASIL KILO | 16.00 | 16.00 |
| 1 | ... | CILANTRO | 18.00 | 18.00 |
| 4 | (Bun | DILL | 1.75 | 7.00 |

Continued

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
      146 EAST 44TH STREET
      6:00 A.M.

Invoice: 0185676
Date   : 11-06-2017
Page   : 2
Route  : 04



| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 3 | (Bun | ROSEMARY | 1.75 | 5.25 |
| 3 | (Bun | THYME | 1.75 | 5.25 |
| 1 | ... | DATES DRY | 54.00 | 54.00 |
| 4 | (LBS | PEPPER HABANERO | 4.00 | 16.00 |
| 1 | ... | RADISH SPROUT | 19.00 | 19.00 |
| 1 | ... | SUNCHOKE | 34.00 | 34.00 |
| 1 | ... | SUNFLOWER SPROUT | 29.00 | 29.00 |
| 1 | ... | WATERMELON RADISH | 28.00 | 28.00 |

-78

TOTAL:   1962.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

------------------------------------------------------------

Sold to: THE SUMMIT GROUP
         146 EAST 44TH STREET
         6:00 A.M.

Invoice: 0185676
Date   : 11-06-2017
Page   : 1
Route  : 04

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 0.5 | ... | ALFALFA CUP | 6.75 | 6.75 |
| 7 | ... | AVOCADO HASS RIPE | 59.00 | 413.00 |
| 1 | ... | BEET LOOSE 25 LB | 12.00 | 12.00 |
| 1 | ... | BROCCOLI | 27.00 | 27.00 |
| 1 | ... | CARROT LOOSE | 17.00 | 17.00 |
| 1 | ... | CELERY | 32.00 | 32.00 |
| 1 | ... | CORN YELLOW | 24.00 | 24.00 |
| 1 | ... | CUKES | 32.00 | 32.00 |
| 1 | ... | CUKES KIRBY | 42.00 | 42.00 |
| 1 | ... | GINGER BIG BOX | 34.00 | 34.00 |
| 1 | ... | HICIMA | 15.00 | 15.00 |
| 4 | ... | KALE GREEN | 22.00 | 88.00 |
| 1 | ... | PEPPER JALAPENO BIG BOX | 32.00 | 32.00 |
| 0.5 | ... | PEPPER PABLAMO | 9.00 | 9.00 |
| 1 | ... | RADISH CELO | 16.00 | 16.00 |
| 1 | ... | SCALLION | 24.00 | 24.00 |
| 2 | ... | SPINACH CALIF | 36.00 | 72.00 |
| 3 | ... | SPINACH TRIPLE WASH | 22.00 | 66.00 |
| 1 | ... | SQUASH ACORN | 28.00 | 28.00 |
| 3 | ... | TOMATO GRAPE | 27.00 | 81.00 |
| 3 | ... | TOMATO PLUM | 25.00 | 75.00 |
| 5 | ... | ARRUGULA BABY | 12.00 | 60.00 |
| 1 | ... | FRISEE CALIFORNIA | 36.00 | 36.00 |
| 14 | ... | LETTUCE MESCLUN | 8.50 | 119.00 |
| 4 | ... | LETTUCE ROMAIN | 26.00 | 104.00 |
| 1 | ... | ONION RED JUMBO | 16.00 | 16.00 |
| 1 | ... | SHALLOT JAR | 13.00 | 13.00 |
| 2 | ... | APPLE DEL # 72 | 36.00 | 72.00 |
| 1 | ... | LEMONS # 140 | 39.50 | 39.50 |
| 3 | ... | MANGO # 9 | 13.50 | 40.50 |
| 0.5 | ... | ORANGE #56 | 21.00 | 21.00 |
| 1 | ... | POMEGRANITE SEEDS | 39.00 | 39.00 |
| 1 | ... | BASIL KILO | 16.00 | 16.00 |
| 1 | ... | CILANTRO | 17.00 | 17.00 |
| 1 | ... | MINT K | 16.00 | 16.00 |
| 2 | (Bun | OREGANO | 1.75 | 3.50 |
| 0.5 | ... | PARSLEY PLAIN BIG BOX | 13.75 | 13.75 |

Continued

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0185914
Date    : 11-09-2017
Page    : 1
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 5 | ... | AVOCADO HASS RIPE | 57.50 | 287.50 |
| 1 | ... | BEET LOOSE 25 LB | 12.00 | 12.00 |
| 1 | ... | BRUSSEL SPT LOOSE | 54.00 | 54.00 |
| 1 | ... | CAULIFLOWER | 39.50 | 39.50 |
| 0.5 | ... | CELERY | 17.25 | 17.25 |
| 2 | ... | CORN YELLOW | 34.00 | 68.00 |
| 1 | ... | HICIMA | 15.00 | 15.00 |
| 2 | ... | KALE GREEN | 19.50 | 39.00 |
| 1 | ... | PEPPER GREEN | 22.00 | 22.00 |
| 1 | ... | PEPPER JALAPENO | 15.00 | 15.00 |
| 1 | ... | SPINACH CALIF | 34.00 | 34.00 |
| 2 | ... | SPINACH TRIPLE WASH | 22.00 | 44.00 |
| 2 | ... | TOMATO GRAPE | 32.50 | 65.00 |
| 1 | ... | TOMATO PLUM | 28.00 | 28.00 |
| 4 | ... | ARRUGULA BABY | 12.00 | 48.00 |
| 10 | ... | LETTUCE MESCLUN | 8.50 | 85.00 |
| 2 | ... | LETTUCE ROMAIN | 24.00 | 48.00 |
| 1 | ... | ONION SPANISH | 23.50 | 23.50 |
| 1 | ... | ONION RED JUMBO | 15.00 | 15.00 |
| 1 | ... | APPLE DEL # 72 | 36.00 | 36.00 |
| 1 | ... | MANGO # 9 | 13.50 | 13.50 |
| 1 | ... | PINEAPPLE GOLDEN | 13.00 | 13.00 |
| 1 | ... | BASIL KILO | 16.00 | 16.00 |
| 1 | ... | CILANTRO | 24.00 | 24.00 |
| 2 | (LBS | PEPPER HABANERO *NA* | 3.00 | 6.00 |
| 1 | ... | RADISH SPROUT | 19.00 | 19.00 |
| 3 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 39.00 |
| 4 | ... | MUSHROOM SHITAKE A | 16.00 | 64.00 |

-52.5

TOTAL:  1190.25

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
         146 EAST 44TH STREET
         6:00 A.M.

Invoice: 0185987
Date    : 11-10-2017
Page    : 1
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 1   | ... | AVOCADO HASS RIPE | 57.50 | 57.50 |
| 0.5 | ... | APPLE DEL # 72 | 18.00 | 18.00 |



-1.5

TOTAL: 75.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (#) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

--------------------------------------------------------------------------

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0185988
Date    : 11-10-2017
Page    : 1
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 1 | ... | BROCCOLI | 28.00 | 28.00 |
| 1 | ... | BRUSSEL SPT LOOSE | 54.00 | 54.00 |
| 1 | ... | CARROT LOOSE | 16.00 | 16.00 |
| 1 | ... | CAULIFLOWER | 39.00 | 39.00 |
| 2 | ... | CORN YELLOW | 34.00 | 68.00 |
| 1 | ... | PEPPER GREEN | 21.00 | 21.00 |
| 2 | ... | TOMATO GRAPE | 32.50 | 65.00 |
| 1 | ... | TOMATO PLUM | 24.50 | 24.50 |
| 1 | ... | ONION RED JUMBO | 16.50 | 16.50 |
| 1 | ... | POT IDAHO # 90 | 24.00 | 24.00 |
| 1 | ... | YAM # 1 | 23.50 | 23.50 |
| 1 | ... | PINEAPPLE GOLDEN | 13.00 | 13.00 |
| 1 | ... | SUNCHOKE | 34.00 | 34.00 |
| 4 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 52.00 |
| 6 | ... | MUSHROOM SHITAKE A | 16.00 | 96.00 |



-25

TOTAL:     574.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of th
Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of
these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonabl
attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
      146 EAST 44TH STREET
      6:00 A.M.

Invoice: 0186108
Date   : 11-13-2017
Page   :
Route  :

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 1 | ... | POMEGRANITE SEEDS | 39.50 | 39.50 |
| 1 | ... | BASIL | 29.50 | 29.50 |
| 2 | ... | CILANTRO | 24.00 | 48.00 |
| 1 | ... | DILL KILO | 17.00 | 17.00 |
| 3 | (Bun | MINT | 1.75 | 5.25 |
| 1 | ... | MINT K | 16.00 | 16.00 |
| 3 | (Bun | OREGANO | 1.75 | 5.25 |
| 2 | (Bun | ROSEMARY | 1.75 | 3.50 |
| 3 | (Bun | THYME | 1.75 | 5.25 |
| 1 | ... | DATES DRY | 52.00 | 52.00 |
| 2 | (LBS | PEPPER HABANERO | 3.00 | 6.00 |
| 2 | ... | RADISH SPROUT | 19.00 | 38.00 |
| 1 | ... | SUNFLOWER SPROUT | 29.00 | 29.00 |
| 1 | ... | WHEAT GRASS | 13.00 | 13.00 |
| 1 | ... | FROZEN EDANAME | 42.00 | 42.00 |
| 1 | ... | FROZEN STRAWBERRY | 18.00 | 18.00 |

-85

TOTAL:    2052.75

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonabl attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
## 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

------------------------------------------------------------------------

Sold to: THE SUMMIT GROUP
         146 EAST 44TH STREET
         6:00 A.M.

Invoice: 0186108
Date   : 11-13-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 1 | ... | ALFALFA CUP | 13.50 | 13.50 |
| 7 | ... | AVOCADO HASS RIPE | 57.00 | 399.00 |
| 1 | ... | BEANSPROUT | 8.00 | 8.00 |
| 1 | ... | BEET LOOSE 25 LB | 11.50 | 11.50 |
| 1 | ... | CABBAGE GREEN | 16.00 | 16.00 |
| 0.5 | ... | CABBAGE RED | 9.00 | 9.00 |
| 1 | ... | CARROT LOOSE | 16.00 | 16.00 |
| 1 | ... | CARROT RAINBOW | 32.00 | 32.00 |
| 1 | ... | CAULIFLOWER | 39.50 | 39.50 |
| 1 | ... | CELERY | 36.00 | 36.00 |
| 1 | ... | CORN YELLOW | 42.00 | 42.00 |
| 1 | ... | CUKES | 28.00 | 28.00 |
| 1 | ... | CUKES KIRBY | 45.00 | 45.00 |
| 1 | ... | HICIMA BIG BOX | 28.00 | 28.00 |
| 4 | ... | KALE GREEN | 19.00 | 76.00 |
| 1 | ... | PEPPER GREEN | 18.00 | 18.00 |
| 1 | ... | PEPPER JALAPENO BIG BOX | 32.00 | 32.00 |
| 0.5 | ... | PEPPER PABLAMO | 9.00 | 9.00 |
| 1 | ... | RADISH CELO | 13.00 | 13.00 |
| 1 | ... | SCALLION | 17.00 | 17.00 |
| 1 | ... | SPINACH CALIF | 34.00 | 34.00 |
| 2 | ... | SPINACH TRIPLE WASH | 22.00 | 44.00 |
| 3 | ... | TOMATO GRAPE | 34.00 | 102.00 |
| 1 | ... | TOMATO PLUM | 29.00 | 29.00 |
| 5 | ... | ARRUGULA BABY | 12.00 | 60.00 |
| 1 | ... | FRISEE CALIFORNIA | 36.00 | 36.00 |
| 14 | ... | LETTUCE MESCLUN | 8.50 | 119.00 |
| 4 | ... | LETTUCE ROMAIN | 24.00 | 96.00 |
| 1 | ... | MIX RAINBOW | 22.50 | 22.50 |
| 1 | ... | ONION  SPANISH | 23.50 | 23.50 |
| 1 | ... | ONION RED JUMBO | 16.00 | 16.00 |
| 2 | ... | SHALLOT JAR | 13.00 | 26.00 |
| 2 | ... | APPLE DEL # 72 | 36.00 | 72.00 |
| 1 | ... | LEMONS # 140 | 39.50 | 39.50 |
| 1 | ... | LIMES BIG BOX | 24.00 | 24.00 |
| 3 | ... | MANGO # 9 | 13.50 | 40.50 |
| 1 | ... | PINEAPPLE GOLDEN | 13.00 | 13.00 |

Continued

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

-------------------------------------------------------------

Sold to: THE SUMMIT GROUP
        146 EAST 44TH STREET
        6:00 A.M.

Invoice: 0186175
Date   : 11-14-2017
Page   : 2
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 1 | ... | BASIL KILO 2.5 | 16.00 | 16.00 |
| 1 | ... | CILANTRO 20 | 22.00 | 22.00 |
| 1 | ... | MINT K 2.5 | 16.00 | 16.00 |
| 0.5 | ... | PARSLEY PLAIN BIG BOX 20 | 13.00 | 13.00 |
| 2 | ... | RADISH SPROUT 20 | 19.00 | 38.00 |
| 1 | ... | SUNCHOKE 20 | 34.00 | 34.00 |
| 1 | ... | SUNFLOWER SPROUT 20 | 29.00 | 29.00 |
| 1 | ... | FROZEN MANGO 30 | 42.00 | 42.00 |
| 6 | ... | MUSHROOM PORTABELLO # 13 o | 13.00 | 78.00 |
| 7 | ... | MUSHROOM SHITAKE A 21 | 16.00 | 112.00 |





/96

-109.5

TOTAL:    2556.25

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of th
Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of
these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonabl
attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

--------------------------------------------------------------------

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0186175
Date   : 11-14-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 0.5 | ... | ALFALFA CUP 5 | 6.75 | 6.75 |
| 8 | ... | AVOCADO HASS RIPE 370 | 54.00 | 432.00 |
| 1 | ... | BEET LOOSE 25 LB 25 | 11.50 | 11.50 |
| 1 | ... | BROCCOLI 20 | 27.00 | 27.00 |
| 1 | ... | BRUSSEL SPT LOOSE 30 | 54.00 | 54.00 |
| 1 | ... | CARROT LOOSE 50 | 16.00 | 16.00 |
| 1 | ... | CAULIFLOWER 30 | 39.00 | 39.00 |
| 1 | ... | CELERY 40 | 36.00 | 36.00 |
| 3 | ... | CORN YELLOW 90 | 45.00 | 135.00 |
| 1 | ... | CUKES 40 | 28.00 | 28.00 |
| 1 | ... | CUKES KIRBY 50 | 44.00 | 44.00 |
| 1 | ... | EGGPLANT 30 | 28.00 | 28.00 |
| 1 | ... | GARLIC JAR 5 | 16.00 | 16.00 |
| 1 | ... | GINGER BIG BOX 30 | 26.00 | 26.00 |
| 1 | ... | HICIMA BIG BOX 40 | 28.00 | 28.00 |
| 2 | ... | KALE GREEN 60 | 19.00 | 38.00 |
| 1 | ... | PEPPER GREEN 25 | 22.00 | 22.00 |
| 1 | ... | PEPPER JALAPENO 30 | 15.00 | 15.00 |
| 2 | ... | SPINACH CALIF 50 | 34.00 | 68.00 |
| 4 | ... | SPINACH TRIPLE WASH 80 | 22.00 | 88.00 |
| 1 | ... | TOMATILLO 40 | 15.00 | 15.00 |
| 7 | ... | TOMATO GRAPE 105 | 32.00 | 224.00 |
| 4 | ... | TOMATO PLUM 104 400 | 27.00 | 108.00 |
| 6 | ... | ARRUGULA BABY 8 | 12.00 | 72.00 |
| 1 | ... | FRISEE CALIFORNIA 25 | 36.00 | 36.00 |
| 16 | ... | LETTUCE MESCLUN 8 88 | 8.50 | 136.00 |
| 5 | ... | LETTUCE ROMAIN 50 | 26.00 | 130.00 |
| 1 | ... | MIX RAINBOW 10 | 22.50 | 22.50 |
| 1 | ... | ONION SPANISH 50 | 21.00 | 21.00 |
| 1 | ... | ONION RED 25 | 13.00 | 13.00 |
| 1 | ... | POT IDAHO # 90 50 | 24.00 | 24.00 |
| 1 | ... | SHALLOT JAR 5 | 12.00 | 12.00 |
| 1 | ... | YAM # 1 30 | 23.00 | 23.00 |
| 2 | ... | APPLE DEL # 72 80 | 34.00 | 68.00 |
| 4 | ... | MANGO # 9 40 | 12.00 | 48.00 |
| 0.5 | ... | ORANGE #56 20 | 19.50 | 19.50 |
| 2 | ... | PINEAPPLE GOLDEN 36 | 13.00 | 26.00 |

Continued

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0186237
Date   : 11-15-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 6 | ... | AVOCADO HASS RIPE | 54.00 | 324.00 |
| 1 | ... | BEET LOOSE 25 LB | 11.50 | 11.50 |
| 1 | ... | BRUSSEL SPT LOOSE | 59.00 | 59.00 |
| 1 | ... | CARROT LOOSE | 17.00 | 17.00 |
| 1 | ... | CAULIFLOWER | 39.50 | 39.50 |
| 3 | ... | CORN YELLOW | 43.50 | 130.50 |
| 1 | ... | CUKES | 27.00 | 27.00 |
| 2 | ... | KALE GREEN | 19.00 | 38.00 |
| 1 | ... | PEPPER GREEN | 21.00 | 21.00 |
| 1 | ... | PEPPER JALAPENO | 15.00 | 15.00 |
| 1 | ... | SCALLION | 19.00 | 19.00 |
| 3 | ... | SPINACH TRIPLE WASH | 22.00 | 66.00 |
| 4 | ... | TOMATO GRAPE | 32.50 | 130.00 |
| 2 | ... | TOMATO PLUM | 28.00 | 56.00 |
| 5 | ... | ARRUGULA BABY | 12.00 | 60.00 |
| 4 | ... | LETTUCE MESCLUN | 8.50 | 34.00 |
| 2 | ... | LETTUCE ROMAIN | 26.00 | 52.00 |
| 1 | ... | MIX RAINBOW / | 22.00 | 22.00 |
| 1 | ... | ONION  SPANISH | 22.00 | 22.00 |
| 1 | ... | ONION RED | 14.50 | 14.50 |
| 1 | ... | APPLE DEL # 72 | 36.00 | 36.00 |
| 3 | ... | MANGO # 9 | 14.00 | 42.00 |
| 1 | ... | PINEAPPLE GOLDEN | 13.00 | 13.00 |
| 1 | ... | POMEGRANITE SEEDS | 39.00 | 39.00 |
| 1 | ... | CILANTRO | 22.00 | 22.00 |
| 2 | ... | RADISH SPROUT | 19.00 | 38.00 |
| 1 | ... | SUNCHOKE | 34.00 | 34.00 |
| 1 | ... | WHEAT GRASS | 14.00 | 14.00 |
| 1 | ... | FROZEN EDANAME | 42.00 | 42.00 |
| 4 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 52.00 |
| 6 | ... | MUSHROOM SHITAKE A | 16.00 | 96.00 |



-64

TOTAL:    1586.00

---

e perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the
ishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these
odities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of
these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable
attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
## 421B ROW D NYC Term.Market
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

0186264
11-15-2017
0

1
0  Stop:

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 10 | .... | LETTUCE MESCLUN | 8.50 | 85.00 |
| 1 | .... | SPINACH TRIPLE WASH | 19.50 | 19.50 |

104. 50

19.50

85.00

11

104.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery.

# GRAMERCY PRODUCE
## 541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax 718-861-2310

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0186327
Date   : 11-16-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 3 | ... | AVOCADO HASS RIPE | 52.50 | 157.50 |
| 1 | ... | BEET LOOSE 25 LB | 11.50 | 11.50 |
| 1 | ... | CARROT LOOSE | 18.00 | 18.00 |
| 1 | ... | CAULIFLOWER | 39.50 | 39.50 |
| 1 | ... | CORN YELLOW | 43.50 | 43.50 |
| 1 | ... | GARLIC JAR | 16.00 | 16.00 |
| 2 | ... | KALE GREEN | 19.50 | 39.00 |
| 1 | ... | PEPPER GREEN | 24.00 | 24.00 |
| 1 | ... | SPINACH CALIF | 34.50 | 34.50 |
| 2 | ... | SPINACH TRIPLE WASH | 22.00 | 44.00 |
| 0.5 | ... | TOMATILLO | 7.50 | 7.50 |
| 4 | ... | TOMATO GRAPE | 32.50 | 130.00 |
| 2 | ... | TOMATO PLUM | 24.00 | 48.00 |
| 1 | ... | ARRUGULA BABY | 12.00 | 12.00 |
| 8 | ... | LETTUCE MESCLUN | 8.50 | 68.00 |
| 2 | ... | LETTUCE ROMAIN | 26.00 | 52.00 |
| 1 | ... | ONION RED JUMBO | 16.00 | 16.00 |
| 1 | ... | APPLE DEL # 72 | 35.00 | 35.00 |
| 2 | ... | MANGO # 9 | 14.00 | 28.00 |
| 1 | ... | RADISH SPROUT | 19.00 | 19.00 |
| 3 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 39.00 |
| 4 | ... | MUSHROOM SHITAKE A | 16.00 | 64.00 |

-43.5

TOTAL:   946.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable ...ey's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0186405
Date    : 11-17-2017
Page    : 1
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 1 | ... | SPINACH TRIPLE WASH | 22.00 | 22.00 |
| 1 | ... | ARRUGULA BABY | 12.00 | 12.00 |
| 1 | ... | LETTUCE MESCLUN | 8.50 | 8.50 |



-3

TOTAL:    42.50

---

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable torney's fees and the cost of recovery. (#) Half Case and loose are priced individually.

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

--------------------------------------------------

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0186406
Date   : 11-17-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 1.5 | ... | AVOCADO HASS RIPE | 54.00 | 81.00 |
| 1 | ... | BRUSSEL SPT LOOSE | 59.00 | 59.00 |
| 1 | ... | CARROT LOOSE | 17.00 | 17.00 |
| 1 | ... | CAULIFLOWER | 39.00 | 39.00 |
| 1 | ... | CORN YELLOW | 42.00 | 42.00 |
| 1 | ... | SQUASH ACORN | 26.00 | 26.00 |
| 1 | ... | APPLE DEL # 72 | 36.00 | 36.00 |
| 1 | ... | PINEAPPLE GOLDEN | 13.00 | 13.00 |
| 3 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 39.00 |
| 1 | ... | MUSHROOM SHITAKE A | 16.00 | 16.00 |



-12.5

TOTAL:    368.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (#) Half Case and loose are priced individually.

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0186518
Date   : 11-20-2017
Page   : 2
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 2 | Bun | OREGANO | 1.75 | 3.50 |
| 0.5 | ... | PARSLEY PLAIN BIG BOX | 24.50 | 24.50 |
| 1 | ... | DATES DRY | 54.00 | 54.00 |
| 2 | ... | RADISH SPROUT | 19.00 | 38.00 |
| 1 | ... | SUNFLOWER SPROUT | 29.50 | 29.50 |
| 1 | ... | WATERMELON RADISH | 28.00 | 28.00 |
| 1 | ... | FROZEN EDANAME | 42.00 | 42.00 |
| 1 | ... | FROZEN MANGO | 42.75 | 42.75 |
| 1 | ... | FROZEN STRAWBERRY | 18.00 | 18.00 |
| 4 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 52.00 |
| 6 | ... | MUSHROOM SHITAKE A | 16.00 | 96.00 |

-94

TOTAL:   2197.75

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the
Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of
these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reaso
attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

--------------------------------------------------------------------

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0186518
Date   : 11-20-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 7 | ... | AVOCADO HASS RIPE | 49.00 | 343.00 |
| 1 | ... | BEET LOOSE_25 LB | 11.00 | 11.00 |
| 1 | ... | BROCCOLI | 28.00 | 28.00 |
| 0.5 | ... | CABBAGE GREEN | 8.00 | 8.00 |
| 0.5 | ... | CABBAGE RED | 9.00 | 9.00 |
| 1 | ... | CARROT LOOSE | 18.00 | 18.00 |
| 2 | ... | CAULIFLOWER | 39.00 | 78.00 |
| 1 | ... | CELERY | 34.00 | 34.00 |
| 2 | ... | CORN YELLOW | 44.00 | 88.00 |
| 1 | ... | CUKES | 26.00 | 26.00 |
| 1 | ... | CUKES KIRBY | 39.00 | 39.00 |
| 1 | ... | GARLIC JAR | 17.00 | 17.00 |
| 0.5 | ... | GINGER BIG BOX | 14.50 | 14.50 |
| 4 | ... | KALE GREEN | 19.00 | 76.00 |
| 1 | ... | PEPPER GREEN | 36.00 | 36.00 |
| 1 | ... | PEPPER JALAPENO | 16.00 | 16.00 |
| 1 | ... | SCALLION | 19.00 | 19.00 |
| 1 | ... | SPINACH CALIF | 34.00 | 34.00 |
| 2 | ... | SPINACH TRIPLE WASH | 22.00 | 44.00 |
| 4 | ... | TOMATO GRAPE | 32.00 | 128.00 |
| 3 | ... | TOMATO PLUM | 26.00 | 78.00 |
| 5 | ... | ARRUGULA BABY | 12.00 | 60.00 |
| 1 | ... | FRISEE CALIFORNIA | 37.00 | 37.00 |
| 14 | ... | LETTUCE MESCLUN | 9.50 | 133.00 |
| 4 | ... | LETTUCE ROMAIN | 26.00 | 104.00 |
| 1 | ... | MIX RAINBOW | 22.50 | 22.50 |
| 1 | ... | ONION SPANISH | 22.00 | 22.00 |
| 1 | ... | ONION RED JUMBO | 18.00 | 18.00 |
| 2 | ... | SHALLOT JAR | 13.00 | 26.00 |
| 1 | ... | YAM # 1 | 23.50 | 23.50 |
| 1 | ... | APPLE DEL # 72 | 36.00 | 36.00 |
| 1 | ... | LEMONS # 140 | 39.00 | 39.00 |
| 3 | ... | MANGO # 9 | 13.00 | 39.00 |
| 1 | ... | PINEAPPLE GOLDEN | 13.00 | 13.00 |
| 1 | ... | BASIL KILO | 16.00 | 16.00 |
| 1 | ... | CILANTRO | 24.00 | 24.00 |
| 1 | ... | MINT | 12.00 | 12.00 |

Continued

# GRAMERCY PRODUCE
## 541 BARRETTO STREET
## Bronx, NY 10474
## Tel. 718-861-1500
## Fax. 718-861-2310

Sold to: THE SUMMIT GROUP
        146 EAST 44TH STREET
        6:00 A.M.

Invoice: 0186604
Date   : 11-21-2017
Page   : 2
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 4 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 52.00 |
| 5 | ... | MUSHROOM SHITAKE A | 16.00 | 80.00 |



-79

TOTAL: 1727.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
         146 EAST 44TH STREET
         6:00 A.M.

Invoice: 0186604
Date    : 11-21-2017
Page    : 1
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 0.5 | ... | ALFALFA CUP | 6.75 | 6.75 |
| 5 | ... | AVOCADO HASS RIPE | 49.50 | 247.50 |
| 1 | ... | BEET LOOSE 25 LB | 11.50 | 11.50 |
| 1 | ... | BRUSSEL SPT LOOSE | 54.00 | 54.00 |
| 1 | ... | CARROT RAINBOW | 32.00 | 32.00 |
| 2 | ... | CAULIFLOWER | 39.50 | 79.00 |
| 1 | ... | CELERY | 32.00 | 32.00 |
| 2 | ... | CORN YELLOW | 44.00 | 88.00 |
| 1 | ... | CUKES HT.H | 16.00 | 16.00 |
| 1 | ... | GARLIC JAR | 17.00 | 17.00 |
| 1 | ... | HICIMA BIG BOX | 27.00 | 27.00 |
| 4 | ... | KALE GREEN | 19.50 | 78.00 |
| 1 | ... | PEPPER GREEN | 39.00 | 39.00 |
| 1 | ... | PEPPER JALAPENO BIG BOX | 36.00 | 36.00 |
| 1 | ... | RADISH CELO | 13.00 | 13.00 |
| 1 | ... | SPINACH CALIF | 34.00 | 34.00 |
| 3 | ... | SPINACH TRIPLE WASH | 22.00 | 66.00 |
| 0.5 | ... | TOMATILLO | 7.50 | 7.50 |
| 4 | ... | TOMATO CHERRY | 29.50 | 118.00 |
| 1 | ... | TOMATO PLUM | 26.00 | 26.00 |
| 5 | ... | ARRUGULA BABY | 12.00 | 60.00 |
| 1 | ... | FRISEE CALIFORNIA | 36.00 | 36.00 |
| 14 | ... | LETTUCE MESCLUN | 8.50 | 119.00 |
| 4 | ... | LETTUCE ROMAIN | 24.00 | 96.00 |
| 1 | ... | MIX RAINBOW | 22.50 | 22.50 |
| 1 | ... | ONION  SPANISH | 22.50 | 22.50 |
| 1 | ... | ONION RED JUMBO | 17.00 | 17.00 |
| 1 | ... | SHALLOT JAR | 13.00 | 13.00 |
| 1 | ... | APPLE DEL # 72 | 36.00 | 36.00 |
| 0.5 | ... | BANANA | 9.75 | 9.75 |
| 2 | ... | MANGO RIPE | 14.00 | 28.00 |
| 0.5 | ... | ORANGE #56 | 19.50 | 19.50 |
| 1 | ... | PINEAPPLE GOLDEN | 13.00 | 13.00 |
| 1 | ... | BASIL KILO | 16.00 | 16.00 |
| 1 | ... | CILANTRO | 24.00 | 24.00 |
| 1 | ... | MINT K | 16.00 | 16.00 |
| 1 | ... | RADISH SPROUT | 19.00 | 19.00 |

Continued

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0186674
Date   : 11-22-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 3 | ... | AVOCADO HASS RIPE | 49.50 | 148.50 |
| 0.5 | ... | BRUSSEL SPT LOOSE | 27.00 | 27.00 |
| 1 | ... | CARROT LOOSE | 19.00 | 19.00 |
| 1 | ... | CORN YELLOW | 45.00 | 45.00 |
| 1 | ... | CUKES | 24.00 | 24.00 |
| 2 | ... | SPINACH TRIPLE WASH | 22.00 | 44.00 |
| 3 | ... | TOMATO GRAPE | 32.00 | 96.00 |
| 1 | ... | TOMATO PLUM | 23.50 | 23.50 |
| 3 | ... | ARRUGULA BABY | 12.00 | 36.00 |
| 1 | ... | FRISEE CALIFORNIA | 36.00 | 36.00 |
| 11 | ... | LETTUCE MESCLUN | 8.50 | 93.50 |
| 2 | ... | LETTUCE ROMAINE HEART | 24.00 | 48.00 |
| 1 | ... | ONION RED | 15.00 | 15.00 |
| 0.5 | ... | APPLE DEL # 72 | 18.00 | 18.00 |
| 1 | ... | MANGO # 9 | 14.00 | 14.00 |
| 3 | (Pcs | PINEAPPLE GOLDEN | 1.00 | 3.00 |
| 3 | (Bun | PARSLEY PLAIN BIG BOX | 1.00 | 3.00 |
| 1 | ... | RADISH SPROUT | 19.00 | 19.00 |

-33

TOTAL:     712.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

--------------------------------------------------------------------

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0186699
Date   : 11-25-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 2 | ... | BEET LOOSE 25 LB | 11.00 | 22.00 |
| 1 | ... | BRUSSEL SPT LOOSE | 54.00 | 54.00 |
| 1 | ... | CABBAGE GREEN | 16.00 | 16.00 |
| 0.5 | ... | CABBAGE RED | 9.00 | 9.00 |
| 2 | ... | CAULIFLOWER | 34.00 | 68.00 |
| 1 | ... | CELERY | 34.00 | 34.00 |
| 3 | ... | CORN YELLOW | 44.00 | 132.00 |
| 1 | ... | GARLIC JAR | 16.00 | 16.00 |
| 1 | ... | GINGER BIG BOX | 32.00 | 32.00 |
| 1 | ... | PEPPER GREEN | 39.00 | 39.00 |
| 1 | ... | PEPPER JALAPENO BIG BOX | 39.00 | 39.00 |
| 4 | ... | TOMATO CHERRY | 32.50 | 130.00 |
| 3 | ... | TOMATO PLUM | 24.50 | 73.50 |
| 1 | ... | YUCCA | 22.50 | 22.50 |
| 1 | ... | ONION SPANISH | 21.00 | 21.00 |
| 2 | ... | ONION RED JUMBO | 17.00 | 34.00 |
| 1 | ... | POT IDAHO # 90 | 24.50 | 24.50 |
| 3 | ... | SHALLOT JAR | 13.00 | 39.00 |
| 1 | ... | YAM # 1 | 23.50 | 23.50 |
| 2 | ... | APPLE DEL # 72 | 36.00 | 72.00 |
| 1 | ... | LEMONS # 140 | 39.50 | 39.50 |
| 4 | ... | MANGO # 9 | 14.00 | 56.00 |
| 0.5 | ... | ORANGE #56 | 19.75 | 19.75 |
| 2 | ... | PINEAPPLE GOLDEN | 13.00 | 26.00 |
| 1 | ... | DATES DRY | 52.00 | 52.00 |
| 1 | ... | SUNCHOKE | 34.00 | 34.00 |
| 4 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 52.00 |
| 6 | ... | MUSHROOM SHITAKE A | 16.00 | 96.00 |

-52

**TOTAL:** 1276.25

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
## 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0186771
Date   : 11-27-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 1 | ... | ALFALFA CUP | 13.50 | 13.50 |
| 6 | ... | AVOCADO HASS RIPE | 39.50 | 237.00 |
| 1 | ... | BEANSPROUT | 7.00 | 7.00 |
| 1 | ... | BROCCOLI | 28.00 | 28.00 |
| 1 | ... | CARROT LOOSE | 22.00 | 22.00 |
| 1 | ... | CUKES | 23.50 | 23.50 |
| 1 | ... | CUKES KIRBY | 39.00 | 39.00 |
| 3 | ... | HICIMA BIG BOX | 28.00 | 28.00 |
| 1 | ... | KALE GREEN | 21.00 | 63.00 |
| 0.5 | ... | PEPPER GREEN | 39.00 | 39.00 |
| 1 | ... | PEPPER PABLAMO | 9.50 | 9.50 |
| 4 | ... | SCALLION | 18.00 | 18.00 |
| 1 | ... | SPINACH BABY | 7.00 | 28.00 |
| 1 | ... | SPINACH CALIF | 29.50 | 29.50 |
| 1 | ... | TOMATILLO BIG BOX | 39.00 | 39.00 |
| 5 | ... | TOMATO CHEARY | 29.00 | 29.00 |
| 1 | ... | ABRUGULA BABY | 12.00 | 60.00 |
| 14 | ... | FRISEE CALIFORNIA | 36.00 | 36.00 |
| 4 | ... | LETTUCE MESCLUN | 8.50 | 119.00 |
| 1 | ... | LETTUCE ROMAIN | 24.50 | 98.00 |
| 1 | ... | MIX RAINBOW | 23.50 | 23.50 |
| 1 | ... | BANANA | 21.00 | 21.00 |
| 1 | ... | POMEGRANITE SEEDS | 39.50 | 39.50 |
| 2 | ... | CILANTRO | 24.00 | 48.00 |
| 1 | ... | MINT | 12.00 | 12.00 |
| 3 | (Bun | OREGANO | 1.75 | 5.25 |
| 1 | ... | PARSLEY PLAIN BIG BOX | 48.00 | 48.00 |
| 3 | (Bun | ROSEMARY | 1.75 | 5.25 |
| 3 | (Bun | THYME | 1.75 | 5.25 |
| 0.5 | ... | PEPPER HABANERO | 19.00 | 19.50 |
| 2 | ... | RADISH SPROUT | 19.00 | 38.00 |
| 1 | ... | SUNFLOWER SPROUT | 29.50 | 29.50 |
| 1 | ... | FROZEN EDANAME | 42.00 | 42.00 |
| 1 | ... | FROZEN MANGO | 42.75 | 42.75 |

-62

TOTAL: 1345.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0186882
Date   : 11-28-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 1 | ... | FROZEN BLUEBERRY | 52.00 | 52.00 |
| 1 | ... | FROZEN CHERRY | 74.50 | 74.50 |



-2

TOTAL:    126.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

--------------------------------------------------------------------

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0186903
Date    : 11-28-2017
Page    : 2
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 1 | ... | FROZEN EDANAME | 42.00 | 42.00 |
| 4 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 52.00 |
| 6 | ... | MUSHROOM SHITAKE A | 16.00 | 96.00 |



-99

TOTAL:   2159.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of th
Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of
these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonabl
attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

------------------------------------------------------------------

Sold to: THE SUMMIT GROUP
        146 EAST 44TH STREET
        6:00 A.M.

Invoice: 0186903
Date   : 11-28-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 6 | ... | AVOCADO HASS RIPE | 44.00 | 264.00 |
| 1 | ... | BEET LOOSE 25 LB | 11.50 | 11.50 |
| 1 | ... | BOK CHOY BABY | 19.00 | 19.00 |
| 1 | ... | BRUSSEL SPT LOOSE | 54.00 | 54.00 |
| 2 | ... | CARROT LOOSE | 19.50 | 39.00 |
| 2 | ... | CAULIFLOWER | 24.00 | 48.00 |
| 1 | ... | CELERY | 34.00 | 34.00 |
| 3 | ... | CORN YELLOW | 49.00 | 147.00 |
| 1 | ... | CUKES | 26.00 | 26.00 |
| 1 | ... | CUKES KIRBY | 39.00 | 39.00 |
| 1 | ... | EGGPLANT | 32.00 | 32.00 |
| 1 | ... | HICIMA BIG BOX | 28.00 | 28.00 |
| 4 | ... | KALE GREEN | 19.50 | 78.00 |
| 1 | ... | PEPPER GREEN | 39.00 | 39.00 |
| 1 | ... | PEPPER JALAPENO BIG BOX | 39.00 | 39.00 |
| 1 | ... | RADISH CELO | 15.00 | 15.00 |
| 1 | ... | SCALLION | 19.00 | 19.00 |
| 1 | ... | SPINACH CALIF | 32.50 | 32.50 |
| 4 | ... | SPINACH TRIPLE WASH | 22.50 | 90.00 |
| 1 | ... | SQUASH ACORN | 24.00 | 24.00 |
| 4 | ... | TOMATO GRAPE | 24.00 | 96.00 |
| 3 | ... | TOMATO PLUM | 24.50 | 73.50 |
| 6 | ... | ARRUGULA BABY | 12.00 | 72.00 |
| 1 | ... | FRISEE CALIFORNIA | 36.00 | 36.00 |
| 18 | ... | LETTUCE MESCLUN | 8.50 | 153.00 |
| 5 | ... | LETTUCE ROMAIN | 26.00 | 130.00 |
| 1 | ... | MIX RAINBOW | 22.50 | 22.50 |
| 1 | ... | ONION SPANISH | 23.50 | 23.50 |
| 1 | ... | ONION RED JUMBO | 18.00 | 18.00 |
| 2 | ... | APPLE DEL # 72 | 36.00 | 72.00 |
| 3 | ... | MANGO # 9 | 13.50 | 40.50 |
| 2 | ... | PINEAPPLE GOLDEN | 13.00 | 26.00 |
| 1 | ... | BASIL KILO | 16.00 | 16.00 |
| 1 | ... | CILANTRO | 24.00 | 24.00 |
| 1 | ... | MINT K | 16.00 | 16.00 |
| 2 | ... | RADISH SPROUT | 19.00 | 38.00 |
| 1 | ... | SUNCHOKE | 34.00 | 34.00 |

Continued

# GRAMERCY PRODUCE
541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0186974
Date   : 11-29-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 6 | ... | AVOCADO HASS RIPE | 44.00 | 264.00 |
| 2 | ... | BEET LARGE LOOSE | 11.50 | 23.00 |
| 1 | ... | BROCCOLI | 22.00 | 22.00 |
| 1 | ... | BRUSSEL SPT LOOSE | 54.00 | 54.00 |
| 1 | ... | CARROT LOOSE | 22.00 | 22.00 |
| 1 | ... | CARROT RAINBOW | 32.00 | 32.00 |
| 1 | ... | CAULIFLOWER | 22.00 | 22.00 |
| 3 | ... | CORN YELLOW | 48.00 | 144.00 |
| 3 | ... | KALE GREEN | 21.00 | 63.00 |
| 4 | ... | SPINACH BABY | 7.00 | 28.00 |
| 1 | ... | SPINACH CALIF | 32.00 | 32.00 |
| 4 | ... | TOMATO GRAPE | 24.50 | 98.00 |
| 2 | ... | TOMATO PLUM | 23.50 | 47.00 |
| 6 | ... | ARRUGULA BABY | 12.00 | 72.00 |
| 1 | ... | FRISEE CALIFORNIA | 38.00 | 38.00 |
| 18 | ... | LETTUCE MESCLUN | 8.50 | 153.00 |
| 5 | ... | LETTUCE ROMAIN | 22.00 | 110.00 |
| 1 | ... | MIX RAINBOW | 22.50 | 22.50 |
| 1 | ... | ONION SPANISH | 22.50 | 22.50 |
| 2 | ... | ONION RED JUMBO | 18.00 | 36.00 |
| 1 | ... | POT IDAHO # 90 | 23.50 | 23.50 |
| 1 | ... | YAM # 1 | 22.50 | 22.50 |
| 1 | ... | APPLE SMITH # 72 | 49.50 | 49.50 |
| 1 | ... | LEMONS # 140 | 44.00 | 44.00 |
| 3 | ... | MANGO # 9 | 13.00 | 39.00 |
| 1 | ... | PINEAPPLE GOLDEN | 14.00 | 14.00 |
| 1 | ... | BASIL KILO | 18.00 | 18.00 |
| 1 | ... | CILANTRO | 24.00 | 24.00 |
| 2 | ... | RADISH SPROUT | 19.00 | 38.00 |
| 4 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 52.00 |
| 6 | ... | MUSHROOM SHITAKE A | 16.00 | 96.00 |

-86

TOTAL:   1723.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e) (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (#) Half Case and loose are priced individually.

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

----------------------------------------------------------------

Sold to: THE SUMMIT GROUP
         146 EAST 44TH STREET
         6:00 A.M.

Invoice: 0187047
Date    : 11-30-2017
Page    : 1
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 5 | ... | AVOCADO HASS RIPE | 44.00 | 220.00 |
| 1 | ... | BRUSSEL SPT LOOSE | 54.00 | 54.00 |
| 1 | ... | CARROT LOOSE | 19.50 | 19.50 |
| 1 | ... | CAULIFLOWER | 24.00 | 24.00 |
| 1 | ... | CELERY | 32.00 | 32.00 |
| 3 | ... | CORN YELLOW | 45.00 | 135.00 |
| 1 | ... | CUKES | 24.00 | 24.00 |
| 1 | ... | GARLIC JAR | 16.00 | 16.00 |
| 0.5 | ... | GINGER BIG BOX | 16.00 | 16.00 |
| 2 | ... | KALE GREEN | 21.00 | 42.00 |
| 1 | ... | PEPPER GREEN | 37.00 | 37.00 |
| 1 | ... | SPINACH CALIF | 34.00 | 34.00 |
| 4 | ... | TOMATO GRAPE | 26.00 | 104.00 |
| 3 | ... | TOMATO PLUM | 24.00 | 72.00 |
| 6 | ... | ARRUGULA BABY | 12.00 | 72.00 |
| 1 | ... | FRISEE | 22.00 | 22.00 |
| 8 | ... | LETTUCE MESCLUN | 8.50 | 68.00 |
| 3 | ... | LETTUCE ROMAIN | 22.00 | 66.00 |
| 1 | ... | MIX RAINBOW | 22.50 | 22.50 |
| 1 | ... | ONION RED JUMBO | 17.00 | 17.00 |
| 1 | ... | APPLE DEL # 72 | 36.00 | 36.00 |
| 2 | ... | MANGO # 9 | 13.50 | 27.00 |
| 1 | ... | PINEAPPLE GOLDEN | 13.00 | 13.00 |
| 1 | ... | BASIL KILO | 16.00 | 16.00 |
| 1 | ... | MINT K | 16.00 | 16.00 |
| 1 | ... | RADISH SPROUT | 19.00 | 19.00 |
| 1 | ... | FROZEN MANGO | 42.75 | 42.75 |
| 3 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 39.00 |
| 6 | ... | MUSHROOM SHITAKE A | 16.00 | 96.00 |

-62.5

TOTAL:        1401.75

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
## 421B ROW D NYC Term.Market
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

0186987
11-29-2017
0

1
0  Stop:

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 4 | .... | SPINACH TRIPLE WASH | 19.50 | 78.0 |
| 3 | .... | LETTUCE MESCLUN | 9.50 | 28.5 |



7

106.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of th
Perishable Agricultural Commodities Act. 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of
these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonabl
attorney's fees and the cost of recovery.

# GRAMERCY PRODUCE
541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0187129
Date   : 12-01-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 1 | ... | BEET LOOSE 25 LB | 12.50 | 12.50 |
| 1 | ... | BRUSSEL SPT LOOSE | 54.00 | 54.00 |
| 1 | ... | CABBAGE GREEN | 16.00 | 16.00 |
| 1 | ... | CARROT LOOSE | 21.00 | 21.00 |
| 1 | ... | CAULIFLOWER | 22.00 | 22.00 |
| 2 | ... | CORN YELLOW | 44.00 | 88.00 |
| 1 | ... | PEPPER GREEN | 37.50 | 37.50 |
| 2 | ... | TOMATO GRAPE | 24.50 | 49.00 |
| 1 | ... | ONION  SPANISH | 22.50 | 22.50 |
| 2 | ... | SHALLOT JAR | 13.00 | 26.00 |
| 1 | ... | APPLE SMITH # 72 | 49.50 | 49.50 |
| 2 | ... | PINEAPPLE GOLDEN | 13.00 | 26.00 |
| 1 | ... | POMEGRANITE SEEDS | 39.50 | 39.50 |
| 3 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 39.00 |
| 6 | ... | MUSHROOM SHITAKE A | 16.00 | 96.00 |



-26

TOTAL: 598.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the
Perishable Agricultural Commodities Act. 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of
these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable
attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
## 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0187128
Date   : 12-01-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 1.5 | ... | AVOCADO HASS RIPE | 44.00 | 66.00 |
| 2 | ... | ARRUGULA BABY | 12.00 | 24.00 |
| 1 | ... | FRISEE CALIFORNIA | 36.00 | 36.00 |
| 1 | ... | MIX RAINBOW | 22.50 | 22.50 |
| 6 | (Bun | PARSLEY PLAIN BIG BOX | 1.00 | 6.00 |
| 1 | ... | WHEAT GRASS | 13.00 | 13.00 |

-6.5

TOTAL:     167.50

---

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0187243
Date    : 12-04-2017
Page    : 2
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 1 | ... | MINT K | 17.00 | 17.00 |
| 3 | (Bun | OREGANO | 1.75 | 5.25 |
| 0.5 | ... | PARSLEY PLAIN BIG BOX | 24.75 | 24.75 |
| 3 | (Bun | ROSEMARY | 1.75 | 5.25 |
| 3 | (Bun | THYME | 1.75 | 5.25 |
| 2 | ... | RADISH SPROUT | 19.00 | 38.00 |
| 1 | ... | SUNCHOKE | 34.00 | 34.00 |
| 1 | ... | WM RADISH | 27.00 | 27.00 |
| 1 | ... | FROZEN EDANAME | 36.00 | 36.00 |
| 1 | ... | FROZEN PINEAPPLE | 42.75 | 42.75 |
| 1 | ... | FROZEN STRAWBERRY | 17.00 | 17.00 |

-88

TOTAL:    1893.75

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (#) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
## 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0187243
Date   : 12-04-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 1 | ... | ALFALFA CUP | | |
| 6 | ... | AVOCADO HASS RIPE | 13.50 | 13.50 |
| 1 | ... | BEET LOOSE 25 LB | 48.00 | 288.00 |
| 1 | ... | BROCCOLI | 14.00 | 14.00 |
| 1 | ... | CARROT LOOSE | 22.00 | 22.00 |
| 1 | ... | CAULIFLOWER | 21.00 | 21.00 |
| 1 | ... | CELERY | 19.00 | 19.00 |
| 1 | ... | CORN YELLOW | 28.00 | 28.00 |
| 1 | ... | CUKES | 44.00 | 44.00 |
| 1 | ... | CUKES KIRBY | 19.00 | 19.00 |
| 1 | ... | GARLIC JAR | 39.00 | 39.00 |
| 1 | ... | GINGER BIG BOX | 16.00 | 16.00 |
| 1 | ... | HICIMA BIG BOX | 34.00 | 34.00 |
| 4 | ... | KALE GREEN | 28.00 | 28.00 |
| 1 | ... | PEPPER JALAPENO | 21.50 | 86.00 |
| 1 | ... | PEPPER PABLAMO | 17.00 | 17.00 |
| 1 | ... | SCALLION | 21.00 | 21.00 |
| 1 | ... | SPINACH CALIF | 19.00 | 19.00 |
| 4 | ... | SPINACH TRIPLE WASH | 26.00 | 26.00 |
| 0.5 | ... | SQUASH GREEN | 22.00 | 88.00 |
| 2 | ... | TOMATO GRAPE | 9.50 | 9.50 |
| 2 | ... | TOMATO PLUM | 21.00 | 42.00 |
| 6 | ... | ARRUGULA BABY | 34.00 | 68.00 |
| 1 | ... | FRISEE CALIFORNIA | 12.00 | 72.00 |
| 18 | ... | LETTUCE MESCLUN | 39.00 | 39.00 |
| 5 | ... | LETTUCE ROMAIN | 8.50 | 153.00 |
| 1 | ... | MIX RAINBOW | 24.00 | 120.00 |
| 1 | ... | ONION SPANISH | 22.50 | 22.50 |
| 2 | ... | ONION RED JUMBO | 23.50 | 23.50 |
| 1 | ... | SHALLOT JAR | 17.00 | 34.00 |
| 1 | ... | APPLE DEL # 72 | 13.00 | 13.00 |
| 1 | ... | LIMES BIG BOX | 38.00 | 36.00 |
| 3 | ... | MANGO # 9 | 32.50 | 32.50 |
| 1 | ... | PINEAPPLE GOLDEN | 13.00 | 39.00 |
| 1 | ... | BASIL KILO | 14.00 | 14.00 |
| 2 | ... | CILANTRO | 17.00 | 17.00 |
| 1 | ... | DILL KILO | 23.50 | 47.00 |
| | | | 17.00 | 17.00 |

Continue

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

*e-MAILED*

FEB 2 7 2018

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0187325
Date   : 12-05-2017
Page   : 2
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 3 | ... | MANGO # 9 | 12.00 | 36.00 |
| 2 | ... | PINEAPPLE GOLDEN | 13.00 | 26.00 |
| 1 | ... | POMEGRANITE SEEDS | 39.50 | 39.50 |
| 1 | ... | BASIL KILO | 17.00 | 17.00 |
| 1 | ... | CILANTRO | 24.00 | 24.00 |
| 2 | ... | RADISH SPROUT | 19.00 | 38.00 |
| 1 | ... | SUNCHOKE | 34.00 | 34.00 |
| 1 | ... | FROZEN MANGO | 42.00 | 42.00 |
| 5 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 65.00 |
| 7 | ... | MUSHROOM SHITAKE A | 16.00 | 112.00 |

-104.5

TOTAL:    2324.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (#) Half Case and loose are priced individually.

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0187325
Date   : 12-05-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 1 | ... | ALFALFA CUP | 13.50 | 13.50 |
| 7 | ... | AVOCADO HASS RIPE | 49.50 | 346.50 |
| 2 | ... | BEET LOOSE 25 LB | 13.00 | 26.00 |
| 1 | ... | BROCCOLI | 24.00 | 24.00 |
| 0.5 | ... | CABBAGE RED | 8.50 | 8.50 |
| 1 | ... | CARROT LOOSE | 21.00 | 21.00 |
| 1 | ... | CARROT RAINBOW | 34.00 | 34.00 |
| 1 | ... | CAULIFLOWER | 23.00 | 23.00 |
| 1 | ... | CELERY | 29.00 | 29.00 |
| 3 | ... | CORN YELLOW | 39.00 | 117.00 |
| 1 | ... | CUKES | 22.00 | 22.00 |
| 1 | ... | CUKES KIRBY | 39.50 | 39.50 |
| 1 | ... | EGGPLANT | 24.00 | 24.00 |
| 1 | ... | GARLIC JAR | 15.00 | 15.00 |
| 3 | ... | KALE GREEN | 21.00 | 63.00 |
| 1 | ... | PEPPER GREEN | 39.00 | 39.00 |
| 1 | ... | PEPPER JALAPENO BIG BOX | 39.00 | 39.00 |
| 1 | ... | RADISH CELO | 17.00 | 17.00 |
| 1 | ... | SCALLION | 19.00 | 19.00 |
| 1 | ... | SPINACH CALIF | 29.50 | 29.50 |
| 4 | ... | SPINACH TRIPLE WASH | 22.50 | 90.00 |
| 1 | ... | SQUASH ACORN | 26.00 | 26.00 |
| 5 | ... | TOMATO GRAPE | 21.00 | 105.00 |
| 3 | ... | TOMATO PLUM | 32.00 | 96.00 |
| 5 | ... | ARRUGULA BABY | 12.00 | 60.00 |
| 1 | ... | FRISEE CALIFORNIA | 37.50 | 37.50 |
| 16 | ... | LETTUCE MESCLUN | 8.50 | 136.00 |
| 4 | ... | LETTUCE ROMAIN | 24.00 | 96.00 |
| 1 | ... | MIX RAINBOW | 22.50 | 22.50 |
| 1 | ... | ONION SPANISH | 23.50 | 23.50 |
| 1 | ... | ONION RED JUMBO | 17.00 | 17.00 |
| 1 | ... | POT IDAHO # 90 | 26.00 | 26.00 |
| 2 | ... | SHALLOT JAR | 13.00 | 26.00 |
| 1 | ... | YAM JUMBO | 15.00 | 15.00 |
| 2 | ... | APPLE SMITH # 72 | 49.50 | 99.00 |
| 1 | ... | BANANA | 21.00 | 21.00 |
| 1 | ... | LEMONS # 140 | !/45.00 | 45.00 |

Continued

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

--------------------------------------------------------------------

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0187399
Date    : 12-06-2017
Page    : 1
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 6 | ... | AVOCADO HASS RIPE | 49.50 | 297.00 |
| 1 | ... | BRUSSEL SPT LOOSE | 54.00 | 54.00 |
| 1 | ... | CARROT LOOSE | 21.00 | 21.00 |
| 1 | ... | CAULIFLOWER | 23.50 | 23.50 |
| 2 | ... | CORN YELLOW | 27.00 | 54.00 |
| 1 | ... | GARLIC JAR | 14.50 | 14.50 |
| 2 | ... | KALE GREEN | 19.50 | 39.00 |
| 1 | ... | PEPPER GREEN | 37.50 | 37.50 |
| 1 | ... | SPINACH CALIF | 29.50 | 29.50 |
| 1 | ... | SPINACH TRIPLE WASH | 27.00 | 27.00 |
| 5 | ... | TOMATO GRAPE | 21.00 | 105.00 |
| 1 | ... | TOMATO PLUM | 32.50 | 32.50 |
| 2 | ... | ARRUGULA BABY | 12.00 | 24.00 |
| 10 | ... | LETTUCE MESCLUN | 8.50 | 85.00 |
| 2 | ... | LETTUCE ROMAIN | 24.00 | 48.00 |
| 1 | ... | ONION SPANISH | 23.50 | 23.50 |
| 1 | ... | ONION RED JUMBO | 17.00 | 17.00 |
| 1 | ... | APPLE DEL # 72 | 36.00 | 36.00 |
| 0.5 | ... | ORANGE #56 | 18.00 | 18.00 |
| 1 | ... | BASIL KILO | 16.00 | 16.00 |
| 1 | ... | MINT K | 16.00 | 16.00 |
| 0.5 | ... | PARSLEY PLAIN BIG BOX | 24.75 | 24.75 |
| 1 | ... | RADISH SPROUT | 19.00 | 19.00 |
| 1 | ... | FROZEN EDANAME | 42.00 | 42.00 |
| 3 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 39.00 |
| 5 | ... | MUSHROOM SHITAKE A | 16.00 | 80.00 |

-53

TOTAL:      1222.75

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

-------------------------------------------------------------------

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0187461
Date   : 12-07-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 4 | ... | AVOCADO HASS RIPE | 54.00 | 216.00 |
| 1 | ... | BEET LARGE LOOSE | 14.00 | 14.00 |
| 1 | ... | BRUSSEL SPT LOOSE | 55.00 | 55.00 |
| 1 | ... | CARROT LOOSE | 21.50 | 21.50 |
| 1 | ... | CAULIFLOWER | 23.50 | 23.50 |
| 0.5 | ... | CELERY | 14.75 | 14.75 |
| 3 | ... | CORN YELLOW | 26.00 | 78.00 |
| 1 | ... | CUKES | 22.00 | 22.00 |
| 2 | (LBS | GINGER 5LB | 2.25 | 4.50 |
| 2 | ... | KALE GREEN | 19.50 | 39.00 |
| 1 | ... | PEPPER GREEN | 37.00 | 37.00 |
| 0.5 | ... | PEPPER JALAPENO | 8.50 | 8.50 |
| 1 | ... | SPINACH CALIF | 29.00 | 29.00 |
| 3 | ... | SPINACH TRIPLE WASH | 24.00 | 72.00 |
| 1 | ... | TOMATILLO BIG BOX | 39.00 | 39.00 |
| 4 | ... | TOMATO GRAPE | 22.00 | 88.00 |
| 2 | ... | TOMATO PLUM | 39.50 | 79.00 |
| 2 | (LBS | YUCCA | 1.50 | 3.00 |
| 4 | ... | ARRUGULA BABY | 12.00 | 48.00 |
| 1 | ... | FRISEE CALIFORNIA | 36.00 | 36.00 |
| 5 | ... | LETTUCE MESCLUN | 9.50 | 47.50 |
| 2 | ... | LETTUCE ROMAIN | 24.50 | 49.00 |
| 1 | ... | MIX RAINBOW | 22.50 | 22.50 |
| 1 | ... | ONION RED JUMBO | 17.00 | 17.00 |
| 1.5 | ... | APPLE DEL # 72 | 36.00 | 54.00 |
| 2 | ... | MANGO # 9 | 13.00 | 26.00 |
| 1 | ... | PINEAPPLE GOLDEN | 13.00 | 13.00 |
| 1 | ... | BASIL KILO | 16.00 | 16.00 |
| 1 | ... | CILANTRO | 24.00 | 24.00 |
| 1 | ... | RADISH SPROUT | 19.00 | 19.00 |
| 3 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 39.00 |
| 5 | ... | MUSHROOM SHITAKE A | 16.00 | 80.00 |

-56.5

TOTAL:   1334.75

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(a)(e)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (#) Half Case and loose are priced individually.

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

--------------------------------------------------------------------------------

Sold to: THE SUMMIT GROUP
         146 EAST 44TH STREET
         6:00 A.M.

Invoice: 0187542
Date    : 12-08-2017
Page    : 1
Route   : 01

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 0.5 | ... | AVOCADO HASS RIPE | 27.00 | 27.00 |
| 1 | ... | LETTUCE MESCLUN | 9.50 | 9.50 |
| 0.5 | ... | LETTUCE ROMAIN | 12.25 | 12.25 |





-2

TOTAL:     48.75

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonabl attorney's fees and the cost of recovery. (#) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
         146 EAST 44TH STREET
         6:00 A.M.

Invoice: 0187543
Date   : 12-08-2017
Page   : 1
Route  : 01

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 1 | ... | BEET LARGE LOOSE | 14.00 | 14.00 |
| 1 | ... | BRUSSEL SPT LOOSE | 54.50 | 54.50 |
| 1 | ... | CABBAGE GREEN | 18.00 | 18.00 |
| 2 | ... | CAULIFLOWER | 24.00 | 48.00 |
| 2 | ... | CORN YELLOW | 26.00 | 52.00 |
| 1 | ... | GARLIC JAR | 14.50 | 14.50 |
| 1 | ... | PEPPER GREEN | 32.00 | 32.00 |
| 3 | ... | TOMATO GRAPE | 22.00 | 66.00 |
| 2 | ... | TOMATO PLUM | 39.50 | 79.00 |
| 1 | ... | YUCCA | 23.50 | 23.50 |
| 2 | ... | SHALLOT JAR | 13.00 | 26.00 |
| 1 | ... | YAM # 1 | 23.50 | 23.50 |
| 1 | ... | APPLE DEL # 72 | 36.00 | 36.00 |
| 1 | ... | PINEAPPLE GOLDEN | 13.00 | 13.00 |
| 1 | ... | DATES DRY | 54.00 | 54.00 |
| 1 | ... | SUNCHOKE | 34.00 | 34.00 |
| 4 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 52.00 |
| 6 | ... | MUSHROOM SHITAKE A | 16.00 | 96.00 |





-32

TOTAL:    736.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of th Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonabl attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

-------------------------------------------------------------

Sold to: THE SUMMIT GROUP
         146 EAST 44TH STREET
         6:00 A.M.

Invoice: 0187658
Date    : 12-11-2017
Page    : 2
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 1 | ... | WHEAT GRASS | 14.00 | 14.00 |
| 1 | ... | FROZEN BLUEBERRY | 52.00 | 52.00 |
| 1 | ... | FROZEN EDANAME | 42.00 | 42.00 |

-90.5

1992.50

TOTAL:   2080.50

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0187658
Date  : 12-11-2017
Page  : 1
Route : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 1 | ... | ALFALFA CUP | 13.50 | 13.50 |
| 7 | ... | AVOCADO HASS RIPE | 59.00 | 413.00 |
| 1 | ... | BEET LOOSE 25 LB | 12.00 | 12.00 |
| 2 | ... | CARROT LOOSE | 21.00 | 42.00 |
| 1 | ... | CAULIFLOWER | 23.00 | 23.00 |
| 1 | ... | CELERY | 24.00 | 24.00 |
| 1 | ... | CORN YELLOW | 23.50 | 23.50 |
| 1 | ... | CUKES | 21.00 | 21.00 |
| 1 | ... | CUKES KIRBY | 39.00 | 39.00 |
| 1 | ... | GARLIC JAR | 14.00 | 14.00 |
| 1 | ... | HICIMA BIG BOX | 29.00 | 29.00 |
| 4 | ... | KALE GREEN | 19.50 | 78.00 |
| 1 | ... | PEPPER GREEN | 28.00 | 28.00 |
| 1 | ... | PEPPER JALAPENO BIG BOX | 39.00 | 39.00 |
| 0.5 | ... | PEPPER PABLAMO | | |
| 1 | ... | SCALLION | 19.00 | 19.00 |
| 5 | ... | SPINACH TRIPLE WASH | 26.00 | 130.00 |
| 8 | ... | TOMATO GRAPE  Send Back  4 cs only ordered | 22.00 | |
| 1 | ... | TOMATO PLUM | 39.50 | 39.50 |
| 6 | ... | ARRUGULA BABY | 12.00 | 72.00 |
| 1 | ... | FRISEE CALIFORNIA | 36.00 | 36.00 |
| 18 | ... | LETTUCE MESCLUN | 9.50 | 171.00 |
| 5 | ... | LETTUCE ROMAINE HEART | 24.00 | 120.00 |
| 1 | ... | MIX RAINBOW | 22.50 | 22.50 |
| 1 | ... | ONION  SPANISH | 23.00 | 23.00 |
| 1 | ... | ONION RED JUMBO | 19.00 | 19.00 |
| 1 | ... | SHALLOT JAR | 14.00 | 14.00 |
| 1 | ... | APPLE DEL # 72 | 36.00 | 36.00 |
| 1 | ... | LIMES BIG BOX | 32.00 | 32.00 |
| 3 | ... | MANGO # 9 | 12.00 | 36.00 |
| 1 | ... | PINEAPPLE GOLDEN | 14.00 | 14.00 |
| 1 | ... | POMEGRANITE SEEDS | 39.00 | 39.00 |
| 1 | ... | BASIL KILO | 17.00 | 17.00 |
| 2 | ... | CILANTRO | 22.00 | 44.00 |
| 1 | ... | MINT K | 17.00 | 17.00 |
| 1 | ... | PARSLEY PLAIN BIG BOX | 49.50 | 49.50 |
| 2 | ... | RADISH SPROUT | 19.00 | 38.00 |

Continued

Jorge

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0187748
Date    : 12-12-2017
Page    : 2
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 1 | ... | DATES DRY | 54.00 | 54.00 |
| 2 | ... | RADISH SPROUT | 19.00 | 38.00 |
| 1 | ... | SUNCHOKE | 34.00 | 34.00 |
| 1 | ... | SUNFLOWER SPROUT | 60.00 | 30.00 |
| 1 | ... | FROZEN MANGO | 42.75 | 42.75 |
| 4 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 52.00 |
| 5 | ... | MUSHROOM SHITAKE A | 16.00 | 80.00 |

-93

TOTAL : 2081.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the
Perishable Agricultural Commodities Act. 1930 (7 U.S.C. 499(e) (c)). The seller of these commodities retains a trust claim over these
commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of
these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable
attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

GRAMERCY PRODUCE
541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0187748
Date    : 12-12-2017
Page    : 1
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 5 | ... | AVOCADO HASS RIPE | 59.50 | 297.50 |
| 1 | ... | BEANSPROUT | 8.00 | 8.00 |
| 1 | ... | BEET LOOSE 25 LB | 13.00 | 13.00 |
| 1 | ... | BOK CHOY BABY | 19.00 | 19.00 |
| 1 | ... | BRUSSEL SPT LOOSE | 54.00 | 54.00 |
| 1 | ... | CARROT LOOSE | 21.00 | 21.00 |
| 1 | ... | CAULIFLOWER | 24.00 | 24.00 |
| 1 | ... | CELERY | 26.00 | 26.00 |
| 3 | ... | CORN YELLOW | 26.00 | 78.00 |
| 1 | ... | CUKES | 21.50 | 21.50 |
| 1 | ... | CUKES KIRBY | 39.00 | 39.00 |
| 1 | ... | EGGPLANT | 21.00 | 21.00 |
| 1 | ... | GARLIC JAR | 14.50 | 14.50 |
| 1 | ... | GINGER BIG BOX | 32.00 | 32.00 |
| 2 | ... | KALE GREEN | 19.00 | 38.00 |
| 1 | ... | PEPPER GREEN | 28.00 | 28.00 |
| 1 | ... | SPINACH CALIF | 29.00 | 29.00 |
| 5 | ... | SPINACH TRIPLE WASH | 24.00 | 120.00 |
| 5 | ... | TOMATO GRAPE | 26.00 | 130.00 |
| 2 | ... | TOMATO PLUM | 45.00 | 90.00 |
| 6 | ... | ARRUGULA BABY | 12.00 | 72.00 |
| 1 | ... | FRISEE CALIFORNIA | 39.00 | 39.00 |
| 18 | ... | LETTUCE MESCLUN | 8.50 | 153.00 |
| 5 | ... | LETTUCE ROMAIN | 26.00 | 130.00 |
| 1 | ... | MIX RAINBOW | 22.50 | 22.50 |
| 1 | ... | ONION RED | 15.00 | 15.00 |
| 1 | ... | YAM # 1 | 23.50 | 23.50 |
| 1 | ... | APPLE DEL # 72 | 36.00 | 36.00 |
| 3 | ... | MANGO # 9 | 12.00 | 36.00 |
| 1 | ... | ORANGE #56 | 39.00 | 39.00 |
| 1 | ... | PINEAPPLE GOLDEN | 17.00 | 17.00 |
| 1 | ... | BASIL KILO | 16.00 | 16.00 |
| 1 | ... | DILL KILO | 16.00 | 16.00 |
| 1 | ... | MINT K | 16.00 | 16.00 |
| 3 | (Bun | OREGANO | 1.75 | 5.25 |
| 3 | (Bun | ROSEMARY | 1.75 | 5.25 |
| 3 | (Bun | THYME | 1.75 | 5.25 |

Continued

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice : 0187812
Date   : 12-13-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 4 | ... | AVOCADO HASS RIPE | 64.00 | 256.00 |
| 1 | ... | BEET LARGE LOOSE | 57.50 | 57.50 |
| 1 | ... | BRUSSEL SPT LOOSE | 54.50 | 54.50 |
| 1 | ... | CABBAGE GREEN | 17.00 | 17.00 |
| 0.5 | ... | CABBAGE RED | 11.00 | 11.00 |
| 1 | ... | CARROT LOOSE | 21.50 | 21.50 |
| 1 | ... | CARROT RAINBOW | 36.00 | 36.00 |
| 3 | ... | CORN YELLOW | 27.00 | 51.00 |
| 1 | ... | GARLIC JAR | 14.50 | 14.50 |
| 2 | ... | KALE GREEN | 21.00 | 42.00 |
| 1 | ... | PEPPER JALAPENO | 18.00 | 18.00 |
| 1 | ... | SPINACH CALIF | 29.00 | 29.00 |
| 1 | ... | SPINACH TRIPLE WASH | 24.00 | 24.00 |
| 4 | ... | TOMATO GRAPE | 29.50 | 118.00 |
| 2 | ... | TOMATO PLUM | 44.00 | 88.00 |
| 6 | ... | LETTUCE MESCLUN | 8.50 | 51.00 |
| 3 | ... | LETTUCE ROMAIN | 25.00 | 75.00 |
| 1 | ... | ONION SPANISH | 24.50 | 24.50 |
| 1 | ... | ONION RED JUMBO | 17.00 | 17.00 |
| 1 | ... | POT IDAHO # 90 | 26.00 | 26.00 |
| 2 | ... | APPLE DEL # 72 | 37.00 | 74.00 |
| 1 | ... | LEMONS # 140 | 45.00 | 45.00 |
| 2 | ... | MANGO # 9 | 12.00 | 24.00 |
| 1 | ... | PINEAPPLE GOLDEN | 17.00 | 17.00 |
| 1 | ... | BASIL KILO | 17.00 | 17.00 |
| 1 | ... | RADISH SPROUT | 19.00 | 19.00 |
| 1 | ... | SUNFLOWER SPROUT | 30.00 | 30.00 e |
| 1 | ... | FROZEN MANGO | 42.75 | 42.75 |
| 1 | ... | FROZEN STRAWBERRY | 18.00 | 18.00 |
| 2 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 26.00 |
| 4 | ... | MUSHROOM SHITAKE A | 16.00 | 64.00 |

-53.5

1408.75

TOTAL: 1438.25

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the foreclosure of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE

541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0187886
Date    : 12-14-2017
Page    : 1
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 3 | ... | AVOCADO HASS RIPE | 64.00 | 192.00 |
| 1 | ... | CARROT LOOSE | 22.00 | 22.00 |
| 0.5 | ... | CELERY | 16.00 | 16.00 |
| 1 | ... | CORN YELLOW | 26.00 | 26.00 |
| 6 | (Bun | SCALLION | 0.95 | 5.70 |
| 1 | ... | SPINACH CALIF | 32.00 | 32.00 |
| 2 | ... | SPINACH TRIPLE WASH | 24.00 | 48.00 |
| 2 | ... | TOMATO GRAPE | 27.00 | 54.00 |
| 1 | ... | TOMATO PLUM | 44.00 | 44.00 |
| 1 | ... | ARRUGULA BABY | 12.00 | 12.00 |
| 3 | ... | LETTUCE MESCLUN | 8.50 | 25.50 |
| 1 | ... | LETTUCE ROMAIN | 26.00 | 26.00 |
| 0.5 | ... | APPLE DEL # 72 | 17.50 | 17.50 |
| 1 | ... | PINEAPPLE GOLDEN | 17.00 | 17.00 |
| 0.5 | ... | CILANTRO | 11.00 | 11.00 |
| 1 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 13.00 |
| 1 | ... | MUSHROOM SHITAKE A | 16.00 | 16.00 |



-20.5

TOTAL:      577.70

---

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

--------------------------------------------------------

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice: 0187958
Date   : 12-15-2017
Page   : 1
Route  : 02

| Qty | Pkg | Item | Price | Amount |
|-----|-----|------|-------|--------|
| 0.5 | ... | AVOCADO HASS RIPE | 32.00 | 32.00 |
| 3 | (Pcs | CAULIFLOWER | 3.50 | 10.50 |
| 0.5 | ... | PEPPER GREEN | 13.00 | 13.00 |
| 1 | ... | SPINACH TRIPLE WASH | 24.00 | 24.00 |
| 1 | ... | TOMATO CHERRY | 26.00 | 26.00 |
| 1 | ... | ARRUGULA BABY | 12.00 | 12.00 |
| 3 | ... | LETTUCE MESCLUN | 8.50 | 25.50 |

-7

TOTAL:     143.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
541 BARRETTO STREET
Bronx, NY 10474
Tel. 718-861-1500
Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
146 EAST 44TH STREET
6:00 A.M.

Invoice : 0188087
Date    : 12-18-2017
Page    : 1
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 5 | ... | AVOCADO HASS RIPE | 64.00 | 320.00 |
| 1 | ... | BEET LOOSE 25 LB | 14.00 | 14.00 |
| 0.5 | ... | BROCCOLI | 12.00 | 12.00 |
| 1 | ... | BRUSSEL SPT. LOOSE | 59.00 | 59.00 |
| 1 | ... | CARROT LOOSE | 21.00 | 21.00 |
| 1 | ... | CAULIFLOWER | 29.00 | 29.00 |
| 0.5 | ... | CELERY | 16.00 | 16.00 |
| 3 | ... | CORN YELLOW | 24.00 | 72.00 |
| 1 | ... | CUKES | 26.00 | 26.00 |
| 1 | ... | GARLIC JAR | 16.00 | 16.00 |
| 0.5 | ... | GINGER BIG BOX | 18.00 | 18.00 |
| 1 | ... | HICIMA BIG BOX | 32.00 | 32.00 |
| 2 | ... | KALE GREEN | 19.50 | 39.00 |
| 1 | ... | PEPPER GREEN | 28.00 | 28.00 |
| 1 | ... | PEPPER JALAPENO BIG BOX | 39.00 | 39.00 |
| 4 | (Pcs | RADISH CELO | 1.00 | 4.00 |
| 6 | (Bun | SCALLION | 1.00 | 6.00 |
| 3 | ... | SPINACH TRIPLE WASH | 24.00 | 78.00 |
| 4 | ... | TOMATO GRAPE | 29.00 | 116.00 |
| 2 | ... | TOMATO PLUM | 42.00 | 84.00 |
| 4 | ... | ARRUGULA BABY | 12.00 | 48.00 |
| 10 | ... | LETTUCE MESCLUN | 8.50 | 85.00 |
| 3 | ... | LETTUCE ROMAIN | 24.00 | 72.00 |
| 1 | ... | ONION SPANISH | 22.50 | 22.50 |
| 1 | ... | ONION RED JUMBO | 17.00 | 17.00 |
| 0.5 | ... | YAM # 1 | 11.75 | 11.75 |
| 1 | ... | APPLE DEL # 72 | 34.00 | 34.00 |
| 2 | ... | MANGO # 9 | 12.00 | 24.00 |
| 1 | ... | PINEAPPLE GOLDEN | 18.00 | 18.00 |
| 1 | ... | BASIL KILO | 17.00 | 17.00 |
| 0.5 | ... | CILANTRO | 11.00 | 11.00 |
| 6 | (Bun | PARSLEY PLAIN BIG BOX | 1.00 | 6.00 |
| 1 | ... | RADISH SPROUT | 19.00 | 19.00 |
| 1 | ... | FROZEN EDANAME | 42.00 | 42.00 |
| 3 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 39.00 |
| 5 | ... | MUSHROOM SHITAKE EX LGE | 19.50 | 97.50 |

-64.5

TOTAL:      1586.75

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930 (7 U.S.C. 499(e) (c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.

# GRAMERCY PRODUCE
### 541 BARRETTO STREET
### Bronx, NY 10474
### Tel. 718-861-1500
### Fax. 718-861-2310

---

Sold to: THE SUMMIT GROUP
148 EAST 44TH STREET
6:00 A.M.

Invoice: 0188165
Date    : 12-19-2017
Page    : 1
Route   : 02

| Qty | Pkg | Item | Price | Amount |
|---|---|---|---|---|
| 5 | ... | AVOCADO HASS RIPE | 59.50 | 297.50 |
| 1 | ... | CARROT LOOSE | 22.00 | 22.00 |
| 1 | ... | CAULIFLOWER | 32.00 | 32.00 |
| 0.5 | ... | CELERY | 14.50 | 14.50 |
| 1 | ... | CORN YELLOW | 24.50 | 24.50 |
| 3 | ... | KALE GREEN | 19.50 | 58.50 |
| 1 | ... | SPINACH CALIF | 29.00 | 29.00 |
| 3 | ... | SPINACH TRIPLE WASH | 24.00 | 72.00 |
| 4 | ... | TOMATO GRAPE | 28.00 | 112.00 |
| 2 | ... | TOMATO PLUM | 39.50 | 79.00 |
| 4 | ... | ARRUGULA BABY | 12.00 | 48.00 |
| 11 | ... | LETTUCE MESCLUN | 8.50 | 93.50 |
| 2 | ... | LETTUCE ROMAINE HEART | 26.00 | 52.00 |
| 1 | ... | MIX RAINBOW | 22.00 | 22.00 |
| 1 | ... | ONION RED JUMBO | 17.00 | 17.00 |
| 1 | ... | APPLE DEL # 72 | 35.00 | 35.00 |
| 1 | ... | MANGO # 9 | 12.00 | 12.00 |
| 1 | ... | PINEAPPLE GOLDEN | 17.00 | 17.00 |
| 3 | (Pcs | WM SEEDLESS | 14.50 | 43.50 |
| 1 | ... | BASIL KILO | 16.00 | 16.00 |
| 0.5 | ... | CILANTRO | 11.00 | 11.00 |
| 4 | (Bun | MINT | 1.75 | 7.00 |
| 6 | (Bun | PARSLEY PLAIN BIG BOX | 1.00 | 6.00 |
| 1 | ... | RADISH SPROUT | 19.00 | 19.00 |
| 2 | ... | MUSHROOM PORTABELLO # 1 | 13.00 | 26.00 |
| 4 | ... | MUSHROOM SHITAKE A | 16.00 | 64.00 |



-52

TOTAL:     1230.00

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act. 1930(7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. In the event of the enforcement of our trust claim, we will seek to recover reasonable attorney's fees and the cost of recovery. (*) Half Case and loose are priced individually.